UNITED STATES of America, Plaintiff–Appellee,

v.

Ronald SEABRIDGE, Defendant–Appellant.

No. 14–41240
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 30, 2015.

Randall Lynn Fluke, Esq., Assistant U.S. Attorney, U.S. Attorney's Office, Beaumont, TX, for Plaintiff–Appellee.

Douglas Milton Barlow, Barlow Law Firm, Beaumont, TX, for Defendant–Appellant.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

A jury found Ronald Seabridge guilty of receiving and distributing material involving the sexual exploitation of children and of possessing material involving the same (child pornography). On appeal, he argues

---

\* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be

that the evidence produced at trial was insufficient to support his convictions under 18 U.S.C. § 2252(a)(2) for receipt and distribution of child pornography and under 18 U.S.C. § 2252(a)(4)(B) for possession of child pornography.

Because Seabridge did not renew his motion for a judgment of acquittal at the close of all the evidence, we review this claim for a manifest miscarriage of justice. *See United States v. Delgado*, 672 F.3d 320, 329–32 (5th Cir.2012) (en banc). As there was evidence produced at trial showing that child pornography was detected and downloaded via a peer-to-peer network from an internet protocol address associated with Seabridge and substantial evidence linking Seabridge to the detected child pornography files, Seabridge has failed to show there was a manifest miscarriage of justice with respect to his receipt and distribution conviction. *See United States v. Roetcisoender*, 792 F.3d 547, 552 (5th Cir.2015); *United States v. Larman*, 547 Fed.Appx. 475, 477 (5th Cir. 2013).

Likewise, trial evidence demonstrated that a computer at Seabridge's residence as well as an external hard drive, both with internet history and other evidence linking him to those devices, contained images of child pornography. Thus, he fails to show a manifest miscarriage of justice with respect to his conviction for possessing child pornography. *See United States v. Woerner*, 709 F.3d 527, 537–38 (5th Cir. 2013); *Larman*, 547 Fed.Appx. at 481.

AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.